**Fill in this information to identify the case:**

Debtor Name  Micah & Krystan Pratt

United States Bankruptcy Court for the: Northern District of Texas

Case number: 24-50147-r1j11

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: 10/1-10/31

Line of business: Personal

Date report filed: 11/20/2024
MM / DD / YYYY

NAISC code:

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Micah & Krystan Pratt

Original signature of responsible party

Printed name of responsible party  Micah & Krystan Pratt

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

*If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☑ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☑ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

*If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☑ |

Debtor Name  Micah & Krystan Pratt                                    Case number 24-50147-r1j11

17.  Have you paid any bills you owed before you filed bankruptcy?                    ☐  ☑  ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous
month. If this is your first report, report the total cash on hand as of the date of the filing of this case.        $  43,298.33

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
cash received even if you have not deposited it at the bank, collections on
receivables, credit card deposits, cash received from other parties, or loans, gifts, or
payments made by other parties on your behalf. Do not attach bank statements in
lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                 $   32,796.78

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
date paid, payee, purpose, and amount. Include all cash payments, debit card
transactions, checks issued even if they have not cleared the bank, outstanding
checks issued before the bankruptcy was filed that were allowed to clear this month,
and payments made by other parties on your behalf. Do not attach bank statements
in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                                 – $   30,926.68

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.                       + $    1,870.10
This amount may be different from what you may have calculated as *net profit*.

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                             = $   45,168.43

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that
have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**                                               $       0.00

(*Exhibit E*)

Debtor Name  Micah & Krystan Pratt                                           Case number 24-50147-r1j11

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

    *(Exhibit F)*                                                             $ _____ 0.00

---

### 5. Employees

26. What was the number of employees when the case was filed?                            0

27. What is the number of employees as of the date of this monthly report?               0

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                                    $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                   $ _____ 0.00

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 19,214.00 | — | $ 32,796.78 | = | $ -13,582.78 |
| 33. **Cash disbursements** | $ 16,000.00 | — | $ 30,926.68 | = | $ -14,926.68 |
| 34. **Net cash flow** | $ 3,214.00 | — | $ 1,870.10 | = | $ 1,343.90 |

35. Total projected cash receipts for the next month:                        $ 15,838.76

36. Total projected cash disbursements for the next month:                  − $ 14,500.00

37. Total projected net cash flow for the next month:                       = $ 1,338.76

---

Debtor Name Micah & Krystan Pratt                              Case number 24-50147-r1j11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# PROSPERITY BANK

| | |
|---|---|
| Statement Date | 10/31/2024 |
| Account No | ****1394 |
| | Page 1 of 6 |

MICAH G PRATT
KRYSTAN L PRATT
DEBTOR IN POSSESSION - CASE # 245014711
203 E 26TH ST
LITTLEFIELD TX 79339

31857

## STATEMENT SUMMARY — TX Simply Free Checking Account No ****1394

| Date | | Description | | Amount |
|---|---|---|---|---|
| 10/01/2024 | | Beginning Balance | | $3,211.83 |
| | 21 | Deposits/Other Credits | + | $30,848.07 |
| | 222 | Checks/Other Debits | - | $28,935.70 |
| 10/31/2024 | | Ending Balance | 31 Days in Statement Period | $5,124.20 |

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | Deposit | $270.00 |
| 10/02/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL 111310290783802 | $3,059.70 |
| 10/02/2024 | Deposit | $112.50 |
| 10/03/2024 | Deposit | $2,000.00 |
| 10/04/2024 | Zelle Credit Zelle From NANCY HARRIS +1-800-531-1401 | $72.00 |
| 10/09/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL 111310290855129 | $3,059.70 |
| 10/10/2024 | Internet Trf Deposit Xfer FR x7801 TO x1394 | $1,000.00 |
| 10/11/2024 | Zelle Credit Zelle From NANCY HARRIS +1-800-531-1401 | $106.00 |
| 10/15/2024 | POS Purchase Rev PAYPAL *PACSUN SAN JOSE CA #2764 | $30.55 |
| 10/15/2024 | Internet Trf Deposit Xfer FR x7801 TO x1394 | $500.00 |
| 10/15/2024 | Internet Trf Deposit Xfer FR x7801 TO x1394 | $500.00 |
| 10/16/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL 111310290917092 | $3,059.70 |
| 10/21/2024 | Internet Trf Deposit Xfer FR x7801 TO x1394 | $1,000.00 |
| 10/23/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL 111310290987332 | $3,059.70 |
| 10/24/2024 | Recurring Pmt Rev SP O POSITIV LOS ANGELES DE #2764 | $27.99 |
| 10/24/2024 | POS Purchase Rev AMAZON.COM SEATTLE WA #2764 | $46.54 |
| 10/30/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL 111310291046675 | $3,059.70 |
| 10/30/2024 | Deposit | $7,626.85 |
| 10/31/2024 | POS Purchase Rev American Eagle 2 LUBBOCK TX #2764 | $22.94 |
| 10/31/2024 | POS Purchase Rev American Eagle 2 LUBBOCK TX #2764 | $234.19 |
| 10/31/2024 | Deposit | $2,000.00 |

## CHECKS

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4027 | 10-09 | $1,000.00 | 4037 | 10-07 | $150.00 | 4042 | 10-18 | $120.00 |
| 4032* | 10-09 | $1,044.41 | 4038 | 10-07 | $50.00 | 4043 | 10-21 | $1,000.00 |
| 4033 | 10-04 | $451.16 | 4039 | 10-07 | $50.00 | 4044 | 10-28 | $25.95 |
| 4034 | 10-01 | $120.00 | 4040 | 10-11 | $120.00 | 4045 | 10-29 | $120.00 |
| 4036* | 10-08 | $120.00 | 4041 | 10-15 | $50.00 | 4048* | 10-30 | $269.72 |





103021 : 03185701





**PROSPERITY BANK**

MICAH G PRATT

| | |
|---|---|
| Statement Date | 10/31/2024 |
| Account No | ****1394 |
| | Page 2 of 6 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | Debit Card - Sig FOOD KING #8 LITTLEFIELD TX #2731 | $5.81 |
| 10/01/2024 | Debit Card - Sig Prime Video Chan AMZN.COM/BILL WA #2764 | $8.65 |
| 10/01/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #2731 | $31.16 |
| 10/01/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2731 | $58.46 |
| 10/01/2024 | Debit Card - Sig AMAZON.COM*OR9YO SEATTLE WA #2764 | $197.91 |
| 10/01/2024 | Debit Card - Sig AMAZON.COM SEATTLE WA #2764 | $108.24 |
| 10/01/2024 | POS Purchase FAMILY DOLLAR LITTLEFIELD TX #2731 | $35.72 |
| 10/02/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2731 | $15.00 |
| 10/02/2024 | Debit Card - Sig Store LITTLEFIELD TX #2731 | $15.14 |
| 10/02/2024 | Debit Card - Sig VENMO *KYLEE KE 8558124430 NY #2764 | $25.00 |
| 10/02/2024 | Debit Card - Sig SANCHEZ FISH N C LITTLEFIELD TX #2731 | $42.73 |
| 10/02/2024 | ACH Payment XCEL ENERGY-SPS XCELENERGY 00018653460 91000 | $493.21 |
| 10/02/2024 | ACH Payment GREENLIGHT APP GREENLIGHT 91000015834993 | $416.47 |
| 10/02/2024 | ACH Payment GREENLIGHT APP GREENLIGHT 91000015878565 | $20.00 |
| 10/02/2024 | ACH Payment GREENLIGHT APP GREENLIGHT 91000015878549 | $20.00 |
| 10/02/2024 | ACH Payment GREENLIGHT APP GREENLIGHT 91000015403944 | $5.99 |
| 10/02/2024 | POS Purchase CIRCLE K # 09093 LUBBOCK TX #2764 | $43.92 |
| 10/02/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2764 | $138.55 |
| 10/02/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $9.47 |
| 10/02/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 | $47.35 |
| 10/03/2024 | Debit Card - Sig PAYPAL *CHEWY IN SAN JOSE CA #2764 | $261.33 |
| 10/03/2024 | Debit Card - Sig SQ *SHELBY'S BRI MULESHOE TX #2764 | $20.55 |
| 10/03/2024 | Debit Card - Sig SAMSCLUB #8270 LUBBOCK TX #2764 | $245.08 |
| 10/03/2024 | Recurring Payment BLO BLOW DRY BAR LUBBOCK TX #2764 | $15.00 |
| 10/03/2024 | Debit Card - Sig PAYPAL *BATHBODY SAN JOSE CA #2764 | $87.82 |
| 10/03/2024 | Debit Card - Sig AMAZON.COM*I89I3 SEATTLE WA #2764 | $113.63 |
| 10/03/2024 | ACH Payment PROG COUNTY MUT INS PREM 975312156 Micah 210 | $319.33 |
| 10/03/2024 | ACH Payment VENMO PAYMENT 1037317251739 91000014581879 | $25.00 |
| 10/03/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $54.25 |
| 10/03/2024 | POS Purchase LOWE'S ACE HARD LITTLEFIELD TX #2764 | $173.39 |
| 10/03/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $9.90 |
| 10/04/2024 | Debit Card - Sig SQ *SHELBY'S BRI SUDAN TX #2764 | $97.11 |
| 10/04/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2764 | $8.20 |
| 10/04/2024 | POS Purchase DOLLARTREE LITTLEFIELD TX #2764 | $4.60 |
| 10/04/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 | $5.99 |
| 10/04/2024 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003005341872 1113 | $169.58 |
| 10/04/2024 | POS Purchase ALLSUP 102061 POST TX #2764 | $29.25 |
| 10/04/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $55.12 |
| 10/07/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2764 | $15.00 |
| 10/07/2024 | Debit Card - Sig PIZZA HUT 041790 LITTLEFIELD TX #2731 | $9.08 |
| 10/07/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 | $8.45 |
| 10/07/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #2731 | $58.95 |
| 10/07/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 | $54.06 |
| 10/07/2024 | Debit Card - Sig RULY BEE'S DRIVE SUDAN TX #2731 | $20.99 |
| 10/07/2024 | Debit Card - Sig PAYPAL *BALLETLU SAN JOSE CA #2764 | $160.00 |
| 10/07/2024 | Debit Card - Sig SP BUFF CITY SOA DALLAS TX #2764 | $179.69 |
| 10/07/2024 | ATM Withdrawal 1601 S PHELPS LITTLEFIELD TX #2731 | $200.00 |
| 10/07/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 | $44.00 |
| 10/07/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 | $13.00 |
| 10/07/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 | $33.00 |
| 10/07/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 | $6.00 |
| 10/07/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 | $35.00 |



# PROSPERITY BANK

MICAH G PRATT

Statement Date    10/31/2024
Account No    ****1394
Page 3 of 6

## OTHER DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 10/07/2024 | Debit Card - Sig FREDDYS 72-0002 LUBBOCK TX #2731 | $52.02 |
| 10/07/2024 | Debit Card - Sig FREDDYS 72-0002 LUBBOCK TX #2731 | $18.02 |
| 10/07/2024 | Debit Card - Sig PAYPAL *SOMA SAN JOSE CA #2764 | $96.34 |
| 10/07/2024 | Debit Card - Sig Prime Video *JW6 888-802-3080 WA #2764 | $4.10 |
| 10/07/2024 | Debit Card - Sig ASIAN CUISINE LITTLEFIELD TX #2731 | $44.38 |
| 10/07/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2731 | $35.49 |
| 10/07/2024 | Debit Card - Sig Prime Video *KG6 888-802-3080 WA #2764 | $4.32 |
| 10/07/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2731 | $36.64 |
| 10/07/2024 | POS Purchase ULTA #232 LUBBOCK TX #2764 | $105.52 |
| 10/07/2024 | POS Purchase TARGET T-2190 LUBBOCK TX #2731 | $87.71 |
| 10/07/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 | $5.52 |
| 10/07/2024 | ACH Payment VENMO PAYMENT 1037401142565 91000014525922 | $150.00 |
| 10/07/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $30.25 |
| 10/08/2024 | Debit Card - Sig PIZZA HUT 041790 LITTLEFIELD TX #2731 | $54.07 |
| 10/08/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #2731 | $39.67 |
| 10/09/2024 | Debit Card - Sig McDonalds 30308 LITTLEFIELD TX #2764 | $28.49 |
| 10/09/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 | $27.04 |
| 10/09/2024 | Debit Card - Sig AMAZON.COM*2Z8PI SEATTLE WA #2764 | $27.88 |
| 10/09/2024 | POS Purchase USPS PO 4 801 PH LITTLEFIELD TX #2731 | $14.60 |
| 10/10/2024 | POS Purchase TACO BELL 037492 LITTLEFIELD TX #2731 | $31.44 |
| 10/10/2024 | Debit Card - Sig AAA TRUCK AND AU LITTLEFIELD TX #2731 | $55.22 |
| 10/10/2024 | Debit Card - Sig IN *ENLOE ELECTR 806-3859242 TX #2731 | $154.50 |
| 10/10/2024 | Recurring Payment JUNIOR LEAGUE OF LUBBOCK TX #2764 | $12.00 |
| 10/10/2024 | Debit Card - Sig SANCHEZ FISH N C LITTLEFIELD TX #2731 | $26.43 |
| 10/10/2024 | Debit Card - Sig TARGET.COM BROOKLYN PARK MN #2764 | $27.06 |
| 10/10/2024 | ACH Payment CITY OF LITTLEFI ACH Collec 14-1157-02 10700 | $427.10 |
| 10/10/2024 | ACH Payment CLICK N' CLOSE, CLICK N' C 1002234166 111014 | $2,151.88 |
| 10/11/2024 | Debit Card - Sig American Eagle O PITTSBURGH PA #2764 | $319.43 |
| 10/11/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 | $7.26 |
| 10/11/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $13.35 |
| 10/11/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #2731 | $36.88 |
| 10/11/2024 | Debit Card - Sig PAYPAL *BATHBODY SAN JOSE CA #2764 | $30.63 |
| 10/11/2024 | Debit Card - Sig PAYPAL *WALMART SAN JOSE CA #2764 | $108.16 |
| 10/11/2024 | Debit Card - Sig SAMS CLUB #8270 LUBBOCK TX #2764 | $91.02 |
| 10/11/2024 | Debit Card - Sig PAYPAL *BATHBODY SAN JOSE CA #2764 | $36.75 |
| 10/11/2024 | Debit Card - Sig AMAZON.COM*VA2O9 SEATTLE WA #2764 | $94.72 |
| 10/15/2024 | Debit Card - Sig SAMS CLUB #8270 LUBBOCK TX #2764 | $39.00 |
| 10/15/2024 | Debit Card - Sig Store LITTLEFIELD TX #2731 | $8.98 |
| 10/15/2024 | POS Purchase YESWAY 1152 LITTLEFIELD TX #2731 | $12.95 |
| 10/15/2024 | Debit Card - Sig SCHLOTZSKYS #101 LUBBOCK TX #2731 | $46.49 |
| 10/15/2024 | POS Purchase DILLARDS 743 SOU LUBBOCK TX #2731 | $74.70 |
| 10/15/2024 | POS Purchase DILLARDS 743 SOU LUBBOCK TX #2731 | $41.14 |
| 10/15/2024 | Debit Card - Sig MARSHALLS #1283 LUBBOCK TX #2764 | $90.87 |
| 10/15/2024 | Debit Card - Sig STARBUCKS 800-78 800-782-7282 WA #2764 | $30.00 |
| 10/15/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $2.60 |
| 10/15/2024 | Debit Card - Sig SQ *JACK AND JIL LITTLEFIELD TX #2731 | $26.90 |
| 10/15/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #2731 | $30.44 |
| 10/15/2024 | Recurring Payment EERO SAN FRANCISCO CA #2731 | $10.65 |
| 10/15/2024 | Debit Card - Sig PIZZA HUT 041790 LITTLEFIELD TX #2731 | $29.42 |
| 10/15/2024 | Debit Card - Sig PIZZA HUT 041790 LITTLEFIELD TX #2731 | $9.73 |
| 10/15/2024 | Debit Card - Sig CC* CRUMBL LUBBO LINDON UT #2764 | $41.68 |
| 10/15/2024 | Debit Card - Sig TARGET 00 LUBBOCK TX #2764 | $77.93 |




0000

003022 : 03185702

MEMBER FDIC



NYSE Symbol "PB"



## PROSPERITY BANK

MICAH G PRATT

| | |
|---|---|
| Statement Date | 10/31/2024 |
| Account No | ****1394 |
| | Page 4 of 6 |

### OTHER DEBITS

| Date | Description | Amount |
|------|-------------|-------:|
| 10/15/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 | $9.19 |
| 10/15/2024 | Debit Card - Sig AMAZON.COM*9Z2J0 SEATTLE WA #2764 | $29.75 |
| 10/15/2024 | ACH Payment NELNET LOAN SERV PAYMENT *****7852 910000197 | $129.00 |
| 10/15/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2764 | $275.60 |
| 10/15/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 | $294.30 |
| 10/15/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 | $35.99 |
| 10/16/2024 | Recurring Payment SP O POSITIV LOS ANGELES DE #2764 | $27.99 |
| 10/16/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $45.69 |
| 10/16/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2764 | $35.01 |
| 10/16/2024 | Internet Trf W/D Xfer FR x1394 TO x7801 | $1,000.00 |
| 10/17/2024 | Debit Card - Sig VENMO *ASTRID A 8558124430 NY #2764 | $20.00 |
| 10/17/2024 | Debit Card - Sig SQ *REJINO BARBE GOSQ.COM TX #2731 | $50.00 |
| 10/17/2024 | Debit Card - Sig LORENZ FAMILY CH LITTLEFIELD TX #2764 | $112.82 |
| 10/17/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2731 | $10.28 |
| 10/17/2024 | Debit Card - Sig PAYPAL *AEDIRECT SAN JOSE CA #2764 | $75.67 |
| 10/18/2024 | Debit Card - Sig OVERWATCH SECURI 806-9281391 TX #2731 | $44.55 |
| 10/18/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #2731 | $29.38 |
| 10/18/2024 | Recurring Payment PAYPAL *SCENTSY SAN JOSE CA #2764 | $20.77 |
| 10/18/2024 | Debit Card - Sig BUDDY HOLLY HALL LUBBOCK TX #2764 | $589.80 |
| 10/18/2024 | Debit Card - Sig American Eagle O PITTSBURGH PA #2764 | $161.40 |
| 10/18/2024 | Debit Card - Sig AMAZON.COM*352QC SEATTLE WA #2764 | $58.20 |
| 10/18/2024 | Debit Card - Sig AMAZON.COM*FA3K2 SEATTLE WA #2764 | $14.39 |
| 10/18/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2764 | $79.25 |
| 10/21/2024 | Debit Card - Sig PAYPAL *TARGETCO SAN JOSE CA #2764 | $54.13 |
| 10/21/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2731 | $14.26 |
| 10/21/2024 | Debit Card - Sig CHICK-FIL-A #038 LUBBOCK TX #2764 | $22.41 |
| 10/21/2024 | POS Purchase AT HOME #75 LUBBOCK TX #2764 | $104.87 |
| 10/21/2024 | Debit Card - Sig LOCO S RESTAURAN LITTLEFIELD TX #2731 | $34.11 |
| 10/21/2024 | POS Purchase DOLLARTREE LITTLEFIELD TX #2764 | $17.86 |
| 10/21/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 | $26.48 |
| 10/21/2024 | Debit Card - Sig LOCO S RESTAURAN LITTLEFIELD TX #2731 | $39.14 |
| 10/21/2024 | Debit Card - Sig COLDSTONE #21256 LUBBOCK TX #2731 | $20.21 |
| 10/21/2024 | Debit Card - Sig AMAZON.COM*9Q2CF SEATTLE WA #2764 | $85.50 |
| 10/21/2024 | Debit Card - Sig AMAZON.COM*7K84R SEATTLE WA #2764 | $17.31 |
| 10/21/2024 | ACH Payment AMER HOME SHIELD HOME SRV 9245349 2100002191 | $159.24 |
| 10/21/2024 | Debit Card - Sig AMAZON.COM*0111S SEATTLE WA #2764 | $10.53 |
| 10/22/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2764 | $14.26 |
| 10/22/2024 | Debit Card - Sig ARBYS 5979 LUBBOCK TX #2731 | $24.63 |
| 10/22/2024 | Debit Card - Sig Store LITTLEFIELD TX #2731 | $14.71 |
| 10/22/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 | $18.38 |
| 10/22/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 | $18.20 |
| 10/22/2024 | ACH Payment Rocket Money Premium ST-H8S0G2F3S1A9 9100001 | $10.66 |
| 10/22/2024 | ACH Payment VENMO PAYMENT 1037706851093 91000010554965 | $150.00 |
| 10/22/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2764 | $43.36 |
| 10/22/2024 | POS Purchase USPS PO 4 801 PH LITTLEFIELD TX #2731 | $10.45 |
| 10/22/2024 | POS Purchase FAMILY DOLLAR LITTLEFIELD TX #2764 | $11.64 |
| 10/23/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #2731 | $22.91 |
| 10/23/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2764 | $38.00 |
| 10/23/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 | $60.69 |
| 10/23/2024 | POS Purchase LOWE'S ACE HARD LITTLEFIELD TX #2731 | $45.45 |
| 10/24/2024 | Debit Card - Sig SQ *SHELBY'S BRI MULESHOE TX #2764 | $20.55 |
| 10/24/2024 | Debit Card - Sig LITTLEFIELD NAIL LITTLEFIELD TX #2764 | $165.75 |

MEMBER FDIC



NYSE Symbol "PB"

0000



# PROSPERITY BANK

MICAH G PRATT

| | |
|---|---|
| Statement Date | 10/31/2024 |
| Account No | ****1394 |
| | Page 5 of 6 |

## OTHER DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 | $8.88 |
| 10/24/2024 | Debit Card - Sig CC* CRUMBL LUBBO LINDON UT #2764 | $18.99 |
| 10/24/2024 | Debit Card - Sig VENMO *ROSALIND 8558124430 NY #2764 | $24.00 |
| 10/24/2024 | Debit Card - Sig PAYPAL *APPLE.CO SAN JOSE CA #2764 | $4.32 |
| 10/24/2024 | Recurring Payment PAYPAL *ROBLOXCO SAN JOSE CA #2764 | $19.99 |
| 10/24/2024 | POS Purchase ALLSUPS # 7452 S HERMLEIGH TX #2764 | $10.00 |
| 10/24/2024 | POS Purchase ALLSUPS # 811 EL MENARD TX #2764 | $31.58 |
| 10/25/2024 | Debit Card - Sig SQ *JACK AND JIL LITTLEFIELD TX #2731 | $12.70 |
| 10/25/2024 | Debit Card - Sig TEDDY JACKS HUB LUBBOCK TX #2731 | $108.91 |
| 10/25/2024 | POS Purchase FIVE GUYS 195 CR NEW BRAUNFELS TX #2731 | $75.14 |
| 10/28/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2731 | $30.19 |
| 10/28/2024 | POS Purchase DICKEYS BBQ TX05 DALLAS TX #2731 | $95.94 |
| 10/28/2024 | Debit Card - Sig STARBUCKS 800-78 800-782-7282 WA #2764 | $40.00 |
| 10/28/2024 | Debit Card - Sig VENMO *LAUREN W 8558124430 NY #2764 | $110.00 |
| 10/28/2024 | Debit Card - Sig PAYPAL *SPOTIFYU SAN JOSE CA #2764 | $12.98 |
| 10/28/2024 | Debit Card - Sig HUDSON ST2303 DALLAS TX #2731 | $20.96 |
| 10/28/2024 | Debit Card - Sig STARBUCKS STORE NEW BRAUNFELS TX #2731 | $17.81 |
| 10/28/2024 | POS Purchase BUC-EE'S #22 OUT NEW BRAUNFELS TX #2731 | $23.00 |
| 10/28/2024 | POS Purchase BUC-EE'S #22 NEW BRAUNFELS TX #2731 | $189.30 |
| 10/28/2024 | POS Purchase ALLSUPS # 1001 N BALLINGER TX #2764 | $35.00 |
| 10/28/2024 | POS Purchase SWIFT STOP 5 POST TX #2731 | $3.88 |
| 10/28/2024 | Recurring Payment ATT VEHICLE DATA DALLAS TX #2731 | $25.09 |
| 10/28/2024 | Debit Card - Sig Cracker Barrel 800-3339963 TN #2731 | $113.10 |
| 10/28/2024 | Debit Card - Sig AMAZON.COM*L69MW SEATTLE WA #2764 | $83.74 |
| 10/28/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 | $39.74 |
| 10/28/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 | $330.75 |
| 10/28/2024 | POS Purchase ALLSUPS #2380 SUDAN TX #2764 | $34.49 |
| 10/28/2024 | POS Purchase ALLSUPS #2380 SUDAN TX #2764 | $6.94 |
| 10/29/2024 | Debit Card - Sig American Eagle O PITTSBURGH PA #2764 | $67.71 |
| 10/29/2024 | Debit Card - Sig TACO BELL 737492 LITTLEFIELD TX #2764 | $34.14 |
| 10/29/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2731 | $30.30 |
| 10/29/2024 | Debit Card - Sig SUDAN ISD MULESHOE TX #2764 | $43.25 |
| 10/29/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #2731 | $38.84 |
| 10/29/2024 | Debit Card - Sig PAYPAL *APPLE.CO SAN JOSE CA #2764 | $2.99 |
| 10/29/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2764 | $19.82 |
| 10/30/2024 | Debit Card - Sig AMAZON.COM*SF7EM SEATTLE WA #2764 | $122.64 |
| 10/30/2024 | ACH Payment XCEL ENERGY-SPS XCELENERGY 00018653460 91000 | $390.00 |
| 10/30/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 | $70.31 |
| 10/30/2024 | Debit Card - Sig AMAZON.COM*QX5ZQ SEATTLE WA #2764 | $51.96 |
| 10/30/2024 | POS Purchase AT HOME #75 LUBBOCK TX #2764 | $136.29 |
| 10/30/2024 | POS Purchase HOBBYLOBBY LUBBOCK TX #2764 | $166.98 |
| 10/30/2024 | Internet Trf W/D INTERNET XFR TO SAVGS x7801 | $3,374.23 |
| 10/31/2024 | Debit Card - Sig Prime Video Chan AMZN.COM/BILL WA #2764 | $8.64 |
| 10/31/2024 | Debit Card - Sig SQ *TACOS EL MIK LITTLEFIELD TX #2731 | $9.98 |
| 10/31/2024 | Debit Card - Sig SQ *SHELBY'S BRI SUDAN TX #2764 | $20.55 |
| 10/31/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 | $8.64 |
| 10/31/2024 | ACH Payment DISCOVER E-PAYMENT 7630 91000017022710 DC PY | $4,125.77 |
| 10/31/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 | $197.24 |
| 10/31/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2764 | $29.23 |
| 10/31/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2764 | $6.50 |
| 10/31/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 | $5.81 |



MEMBER FDIC

NYSE Symbol "PB"

# PROSPERITY BANK®

MICAH G PRATT

| | |
|---|---|
| Statement Date | 10/31/2024 |
| Account No | ****1394 |
| | Page 6 of 6 |

### TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

### DAILY ENDING BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10-01 | $2,915.88 | 10-11 | $1,029.14 | 10-24 | $2,967.66 |
| 10-02 | $4,795.25 | 10-15 | $662.38 | 10-25 | $2,770.91 |
| 10-03 | $5,469.97 | 10-16 | $2,613.39 | 10-28 | $1,532.05 |
| 10-04 | $4,720.96 | 10-17 | $2,344.62 | 10-29 | $1,175.00 |
| 10-07 | $2,963.43 | 10-18 | $1,226.88 | 10-30 | $7,279.43 |
| 10-08 | $2,749.69 | 10-21 | $620.83 | 10-31 | $5,124.20 |
| 10-09 | $3,666.97 | 10-22 | $304.54 | | |
| 10-10 | $1,781.34 | 10-23 | $3,197.19 | | |

0000

MEMBER FDIC



NYSE Symbol "PB"



Statement Date          11/3/2024
Account No          ****1408
Page 1 of 1

MICAH G PRATT
KRYSTAN L PRATT
DEBTOR IN POSSESSION- CASE #245014711
203 E 26TH ST
LITTLEFIELD TX 79339

5281

| STATEMENT SUMMARY | | TX Simply Free Checking Account No ****1408 | |
| --- | --- | --- | --- |
| 10/04/2024 | Beginning Balance | | $224.39 |
| | 0  Deposits/Other Credits | + | $0.00 |
| | 0  Checks/Other Debits | - | $0.00 |
| 11/03/2024 | Ending Balance          31    Days in Statement Period | | $224.39 |

### TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

### DAILY ENDING BALANCE

| Date | Balance |
| --- | --- |
| 10-04 | $224.39 |



0000





MEMBER FDIC          NYSE Symbol "PB"



**PROSPERITY BANK**

| | |
|---|---|
| Statement Date | 11/3/2024 |
| Account No | ****1416 |
| | Page 1 of 1 |

MICAH G PRATT
KRYSTAN L PRATT
DEBTOR IN POSSESSION- CASE #245014711
203 E 26TH ST
LITTLEFIELD TX 79339

5282

### STATEMENT SUMMARY — TX Simply Free Checking Account No ****1416

| Date | Description | | | Amount |
|---|---|---|---|---|
| 10/04/2024 | Beginning Balance | | | $204.13 |
| | 0 Deposits/Other Credits | | + | $0.00 |
| | 0 Checks/Other Debits | | - | $0.00 |
| 11/03/2024 | Ending Balance | 31 | Days in Statement Period | $204.13 |

### TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

### DAILY ENDING BALANCE

| Date | Balance |
|---|---|
| 10-04 | $204.13 |

0000



101061 : 0052820T

MEMBER FDIC  NYSE Symbol "PB"

# PROSPERITY BANK®

| | |
|---|---|
| Statement Date | 10/31/2024 |
| Account No | ****7801 |
| | Page 1 of 2 |

MICAH G PRATT
KRYSTAN L PRATT
DEBTOR IN POSSESSION-CASE#245014711
203 E 26TH ST
LITTLEFIELD TX 79339

12014

## STATEMENT SUMMARY — TX Personal Savings Account No ****7801

| Date | Description | | | Amount |
|---|---|---|---|---|
| 10/01/2024 | Beginning Balance | | | $17,881.78 |
| | 3  Deposits/Other Credits | | + | $11,874.23 |
| | 5  Checks/Other Debits | | - | $3,002.00 |
| 10/31/2024 | Ending Balance | 31 | Days in Statement Period | $26,754.01 |

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | Deposit | $7,500.00 |
| 10/16/2024 | Internet Trf Deposit Xfer FR x1394 TO x7801 | $1,000.00 |
| 10/30/2024 | Internet Trf Deposit INTERNET XFR FRM CHECKG x1394 | $3,374.23 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 10/10/2024 | Internet Trf W/D Xfer FR x7801 TO x1394 | $1,000.00 |
| 10/15/2024 | Internet Trf W/D Xfer FR x7801 TO x1394 | $500.00 |
| 10/15/2024 | Internet Trf W/D Xfer FR x7801 TO x1394 | $500.00 |
| 10/21/2024 | Internet Trf W/D Xfer FR x7801 TO x1394 | $1,000.00 |
| 10/31/2024 | Service Charge | $2.00 |

## TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## DAILY ENDING BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10-01 | $25,381.78 | 10-16 | $24,381.78 | 10-31 | $26,754.01 |
| 10-10 | $24,381.78 | 10-21 | $23,381.78 | | |
| 10-15 | $23,381.78 | 10-30 | $26,756.01 | | |

## EARNINGS SUMMARY

** Below is an itemization of the Earnings for this statement period  **

| | | | |
|---|---|---|---|
| Interest Earned This Period | $14.39 | Annual Percentage Yield Earned | 0.70 % |
| Interest Paid YTD | $9.02 | Days in Earnings Period | 31 |

MEMBER FDIC



NYSE Symbol "PB"



# PROSPERITY BANK

MICAH G PRATT

| | |
|---|---|
| Statement Date | 10/31/2024 |
| Account No | ****7801 |
| | Page 2 of 2 |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Item Fee | | $2.00 |
| Total Fees | 10/31/2024 | $2.00 |
| Bal Used for Maint Fee | | $23,381.78 |





## STATEMENT OF ACCOUNT

Direct Inquiries To:
**FIRST FEDERAL BANK**
PO BOX 1390, LITTLEFIELD, TX 79339
806-385-7511

P.O. BOX 1390 / LITTLEFIELD, TEXAS 79339-1390

**MEMBER FDIC**

MICAH PRATT
KRYSTAN PRATT
203 E. 26TH
LITTLEFIELD          TX 79339

| INTEREST RECEIVED TO DATE | CUSTOMER NUMBER ffblt |  |
|---|---|---|
|  | ▮▮▮▮3836 |  |
| INTEREST TO DATE | FROM DATE | TO DATE |
|  | 09/20 | 10/21/2024 |
| SSN |  | PAGE 1 |

Please examine your statement at once and report any discrepancy within ten days.  See reverse side for important information

\* \* \* \* \* \*  FREE CHECKING          \* \* \* \* \* \*#   32003836  PREVIOUS  BALANCE      10,761.37

| ACCOUNT | PREVIOUS BALANCE | TOTAL DEBITS | | TOTAL CREDITS | | FEE | CLOSING BALANCE | ENCL |
|---|---|---|---|---|---|---|---|---|
|  |  | NUM | AMOUNT | NUM | AMOUNT |  |  |  |
| CHECKING | 10,761.37 |  |  |  |  |  | 10,761.37 | 0 |



```
*******************EXCLUDE-Email
1460 0.7810 EX 0.000      6 2 445
KRYSTAN L PRATT
MICAH G PRATT
203 E 26TH ST
LITTLEFIELD TX 79339-5606
```

Statement Date    10/11/24
Page No.              1

| Statement Summary For: | EMERGE ESTATEMENT | Account Number: | ██████.019 |
|---|---|---|---|

| Balance Last Statement | We Have Added | | We Have Deducted | | | Resulting Balance |
|---|---|---|---|---|---|---|
| | Number | Deposits/Credits | Number | Checks/Debits | Service Chg | |
| $ 209.74 | 7 | $ 2,357.17 | 29 | $ 2,072.49 | $ .00 | $ 494.42 |

| Avg Ledger Balance | Avg Collected Balance | Annual Percentage Yield Earned | Interest Earned | YTD Interest | Days in Period |
|---|---|---|---|---|---|
| $ 478.09 | $ 478.09 | .00 % | $ .00 | $ .00 | 33 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 9/13 | DIRECT PMT PAY AND SAVE, IN 751574481  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 CCD | 402.00 |
| 9/19 | POS CRE 1315 09/19/24 95 TJMAXX #0321 702 LUBBOCKTX Card# 8654 | 32.46 |
| 9/20 | DIRECT PMT PAY AND SAVE, IN 751574481  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 CCD | 460.00 |
| 9/27 | DIRECT PMT PAY AND SAVE, IN 751574481  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 CCD | 460.00 |
| 10/01 | POS CRE 1602 09/30/24 05177162 PAYPAL *FRANCESC San JoseCA Card# 8654 | 48.71 |
| 10/04 | DIRECT PMT PAY AND SAVE, IN 751574481  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 CCD | 460.00 |
| 10/11 | DIRECT PMT PAY AND SAVE, IN 751574481  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 CCD | 494.00 |





EMERGE ESTATEMENT

## OTHER DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 9/13 | DBT CRD 2100 09/12/24 53<br>THE SASSY STORE<br>180-63024696TX<br>Card# 8654 | 38.59- |
| 9/16 | DBT CRD 0130 09/15/24 87<br>PAYPAL *WALMART<br>800-925-6278CA<br>Card# 8654 | 21.52- |
| 9/16 | DBT CRD 1529 09/15/24 42<br>AMAZON MKTPL*JB0<br>Amzn.com/billWA<br>Card# 8654 | 16.52- |
| 9/17 | POS DEB 1352 09/17/24 51<br>TJMAXX #0321<br>7020 QUAKER AVE<br>LUBBOCKTX        C# 8654 | 80.04- |
| 9/23 | DBT CRD 1631 09/21/24 18979885<br>SQ *SHELBY S BRI<br>MULESHOETX<br>Card# 8654 | 198.05- |
| 9/24 | INST XFER   PAYPAL<br>PAYPALSI77 3BCUSTOMTEE 3BC<br>WEB | 98.51- |
| 9/25 | PAYMENT   VENMO<br>3264681992 1037141378166<br>WEB | 25.00- |
| 9/26 | ATM W/D 1253 09/26/24 40<br>FIRST UNITED BK<br>2003 S HALL AVE<br>LITTLEFIELDTX   C# 8654 | 300.00- |
| 9/26 | POS DEB 1312 09/26/24 75<br>FAMILY DOLLAR<br>229 PHELPS AVE<br>LITTLEFIELDTX   C# 8654 | 88.66- |
| 9/26 | POS DEB 1335 09/26/24 00<br>DOLLAR-GENERAL #<br>DG 033591901 PHELPS<br>LITTLEFIELDTX   C# 8654 | 51.96- |
| 9/27 | INST XFER   PAYPAL<br>PAYPALSI77 POLKADOTALL | 79.97- |



EMERGE ESTATEMENT                                              (Continued)

## OTHER DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 9/30 | WEB<br>DBT CRD 1351 09/28/24 15806176<br>SQ *DAWN CHILDER<br>LUBBOCKTX<br>Card# 8654 | 90.93- |
| 9/30 | IBT DEB 1421 09/28/24 43<br>CASH APP*BREANNA<br>OaklandCA<br>Card# 8654 | 25.00- |
| 9/30 | INST XFER   PAYPAL<br>PAYPALSI77 APPLE.COM BILL | 2.99- |
| 9/30 | WEB<br>PAYMENT     VENMO<br>3264681992 1037222722581 | 40.00- |
| 9/30 | WEB<br>INST XFER   PAYPAL<br>PAYPALSI77 APPLE.COM BILL | 51.17- |
| 9/30 | WEB<br>PAYMENT     VENMO<br>3264681992 1037195072842 | 160.21- |
| 10/03 | WEB<br>PAYMENT     VENMO<br>3264681992 1037319071574 | 20.00- |
| 10/07 | WEB<br>POS DEB 1319 10/07/24 02304270<br>PAYPAL *MICHAELS<br>San JoseCA<br>Card# 8654 | 38.95- |
| 10/07 | INST XFER   PAYPAL<br>PAYPALSI77 APPLE.COM BILL | 1.61- |
| 10/07 | WEB<br>CREDITCARD BARCLAYCARD US<br>2510407970 1180915872 | 21.66- |
| 10/07 | WEB<br>PAYMENT     VENMO<br>3264681992 1037357883282 | 40.00- |
| 10/07 | WEB<br>CREDITCARD BARCLAYCARD US<br>2510407970 1180915947 | 452.67- |
| 10/08 | WEB<br>INST XFER   PAYPAL<br>PAYPALSI77 APPLE.COM BILL | 2.99- |



| | | Account | 1019 |
|---|---|---|---|
| | | Statement Date | 10/11/24 |
| | | Page No. | 4 |

EMERGE ESTATEMENT                                              (Continued)

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 10/08 | WEB<br>PAYMENT   VENMO<br>3264681992 1037422884198 | 40.00- |
| 10/09 | WEB<br>DBT CRD 0920 10/09/24 07<br>AMAZON MKTPL*372<br>Amzn.com/billWA<br>Card# 8654 | 41.27- |
| 10/09 | DBT CRD 0932 10/09/24 07<br>AMAZON MKTPL*DG4<br>Amzn.com/billWA<br>Card# 8654 | 34.90- |
| 10/10 | INST XFER  PAYPAL<br>PAYPALSI77 YAHOO YAHOOMAIL | 5.00- |
| 10/11 | WEB<br>POS DEB 1058 10/11/24 00388833<br>AT HOME #75<br>4304 WEST LOOP 289<br>LUBBOCKTX      C# 8654 | 4.32- |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/12 | 209.74 | 9/24 | 650.97 | 10/04 | 683.79 |
| 9/13 | 573.15 | 9/25 | 625.97 | 10/07 | 128.90 |
| 9/16 | 535.11 | 9/26 | 185.35 | 10/08 | 85.91 |
| 9/17 | 455.07 | 9/27 | 565.38 | 10/09 | 9.74 |
| 9/19 | 487.53 | 9/30 | 195.08 | 10/10 | 4.74 |
| 9/20 | 947.53 | 10/01 | 243.79 | 10/11 | 494.42 |
| 9/23 | 749.48 | 10/03 | 223.79 | | |

| Date | Description | Check Number | Amount | Balance |
|------|-------------|--------------|--------|---------|
| 10/31/2024 | Debit Card Preauth SQ *SAVANNAHS ME #9999 | | ($28.10) | $5,046.78 |
| 10/31/2024 | Debit Card W/D FOOD KING #8 #9997 | | ($5.81) | $5,074.88 |
| 10/31/2024 | Debit Card Preauth TACO 737492 #9999 | | ($15.34) | $5,080.69 |
| 10/31/2024 | Debit Card W/D DOLLAR-GENERAL # #9997 | | ($6.50) | $5,096.03 |
| 10/31/2024 | Debit Card W/D DOLLAR-GENERAL # #9997 | | ($29.23) | $5,102.53 |
| 10/31/2024 | Debit Card W/D UNITED SUPERMAR #9997 | | ($197.24) | $5,131.76 |
| 10/31/2024 | ACH Payment DISCOVER E-PAYMENT 7630 910000170227 | | ($4,125.77) | $5,329.00 |
| 10/31/2024 | Debit Card Preauth SQ *JACK AND JIL #9999 | | ($30.75) | $9,454.77 |
| 10/31/2024 | Debit Card W/D Walmart.com #9997 | | ($8.64) | $9,485.52 |
| 10/31/2024 | Debit Card W/D SQ *SHELBY'S BRI #9997 | | ($20.55) | $9,494.16 |
| 10/31/2024 | Debit Card W/D SQ *TACOS EL MIK #9997 | | ($9.98) | $9,514.71 |
| 10/31/2024 | Debit Card W/D Prime Video Chan #9997 | | ($8.64) | $9,524.69 |
| 10/31/2024 | Debit Card Preauth Walmart.com #9999 | | ($3.23) | $9,533.33 |
| 10/30/2024 | Internet Trf W/D INTERNET XFR TO SAVGS x7801 | | ($3,374.23) | $7,279.43 |
| 10/30/2024 | POS Purchase HOBBYLOBBY LUBBOCK TX #2764 | | ($166.98) | $10,653.66 |
| 10/30/2024 | POS Purchase AT HOME #75 LUBBOCK TX #2764 | | ($136.29) | $10,820.64 |
| 10/30/2024 | Check #4048 | 4048 | ($269.72) | $10,956.93 |
| 10/30/2024 | Debit Card - Sig AMAZON.COM*QX5ZQ SEATTLE WA #276 | | ($51.96) | $11,226.65 |
| 10/30/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 | | ($70.31) | $11,278.61 |
| 10/30/2024 | ACH Payment XCEL ENERGY-SPS XCELENERGY 000186534€ | | ($390.00) | $11,348.92 |
| 10/30/2024 | Debit Card - Sig AMAZON.COM*SF7EM SEATTLE WA #276 | | ($122.64) | $11,738.92 |
| 10/29/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2764 | | ($19.82) | $1,175.00 |
| 10/29/2024 | Check #4045 | 4045 | ($120.00) | $1,194.82 |
| 10/29/2024 | Debit Card - Sig PAYPAL *APPLE.CO SAN JOSE CA #2764 | | ($2.99) | $1,314.82 |
| 10/29/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #273 | | ($38.84) | $1,317.81 |
| 10/29/2024 | Debit Card - Sig SUDAN ISD MULESHOE TX #2764 | | ($43.25) | $1,356.65 |
| 10/29/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2731 | | ($30.30) | $1,399.90 |
| 10/29/2024 | Debit Card - Sig TACO BELL 737492 LITTLEFIELD TX #2764 | | ($34.14) | $1,430.20 |
| 10/29/2024 | Debit Card - Sig American Eagle O PITTSBURGH PA #2764 | | ($67.71) | $1,464.34 |
| 10/28/2024 | POS Purchase ALLSUPS #2380 SUDAN TX #2764 | | ($6.94) | $1,532.05 |
| 10/28/2024 | POS Purchase ALLSUPS #2380 SUDAN TX #2764 | | ($34.49) | $1,538.99 |
| 10/28/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 | | ($330.75) | $1,573.48 |
| 10/28/2024 | Check #4044 | 4044 | ($25.95) | $1,904.23 |
| 10/28/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 | | ($39.74) | $1,930.18 |
| 10/28/2024 | Debit Card - Sig AMAZON.COM*L69MW SEATTLE WA #276 | | ($83.74) | $1,969.92 |
| 10/28/2024 | Debit Card - Sig Cracker Barrel 800-3339963 TN #2731 | | ($113.10) | $2,053.66 |
| 10/28/2024 | Recurring Payment ATT VEHICLE DATA DALLAS TX #2731 | | ($25.09) | $2,166.76 |
| 10/28/2024 | POS Purchase SWIFT STOP 5 POST TX #2731 | | ($3.88) | $2,191.85 |
| 10/28/2024 | POS Purchase ALLSUPS # 1001 N BALLINGER TX #2731 | | ($35.00) | $2,195.73 |
| 10/28/2024 | POS Purchase BUC-EE'S #22 NEW BRAUNFELS TX #2731 | | ($189.30) | $2,230.73 |
| 10/28/2024 | POS Purchase BUC-EE'S #22 OUT NEW BRAUNFELS TX #27 | | ($23.00) | $2,420.03 |

| | | | |
|---|---|---:|---:|
| 10/28/2024 | Debit Card - Sig STARBUCKS STORE NEW BRAUNFELS TX #2 | ($17.81) | $2,443.03 |
| 10/28/2024 | Debit Card - Sig HUDSON ST2303 DALLAS TX #2731 | ($20.96) | $2,460.84 |
| 10/28/2024 | Debit Card - Sig PAYPAL *SPOTIFYU SAN JOSE CA #2764 | ($12.98) | $2,481.80 |
| 10/28/2024 | Debit Card - Sig VENMO *LAUREN W 8558124430 NY #2766 | ($110.00) | $2,494.78 |
| 10/28/2024 | Debit Card - Sig STARBUCKS 800-78 800-782-7282 WA #27 | ($40.00) | $2,604.78 |
| 10/28/2024 | POS Purchase DICKEYS BBQ TX05 DALLAS TX #2731 | ($95.94) | $2,644.78 |
| 10/28/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2731 | ($30.19) | $2,740.72 |
| 10/25/2024 | POS Purchase FIVE GUYS 195 CR NEW BRAUNFELS TX #273 | ($75.14) | $2,770.91 |
| 10/25/2024 | Debit Card - Sig TEDDY JACKS HUB LUBBOCK TX #2731 #0 | ($108.91) | $2,846.05 |
| 10/25/2024 | Debit Card - Sig SQ *JACK AND JIL LITTLEFIELD TX #2731 #0 | ($12.70) | $2,954.96 |
| 10/24/2024 | POS Purchase ALLSUPS # 811 EL MENARD TX #2764 #0 | ($31.58) | $2,967.66 |
| 10/24/2024 | POS Purchase ALLSUPS # 7452 S HERMLEIGH TX #2764 #0 | ($10.00) | $2,999.24 |
| 10/24/2024 | Recurring Payment PAYPAL *ROBLOXCO SAN JOSE CA #27 | ($19.99) | $3,009.24 |
| 10/24/2024 | Debit Card - Sig PAYPAL *APPLE.CO SAN JOSE CA #2764 #C | ($4.32) | $3,029.23 |
| 10/24/2024 | Debit Card - Sig VENMO *ROSALIND 8558124430 NY #276 | ($24.00) | $3,033.55 |
| 10/24/2024 | Debit Card - Sig CC* CRUMBL LUBBO LINDON UT #2764 #0 | ($18.99) | $3,057.55 |
| 10/24/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 #0 | ($8.88) | $3,076.54 |
| 10/24/2024 | Debit Card - Sig LITTLEFIELD NAIL LITTLEFIELD TX #2764 #0 | ($165.75) | $3,085.42 |
| 10/24/2024 | Debit Card - Sig SQ *SHELBY'S BRI MULESHOE TX #2764 #0 | ($20.55) | $3,251.17 |
| 10/23/2024 | POS Purchase LOWE'S ACE HARD LITTLEFIELD TX #2731 #0 | ($45.45) | $3,197.19 |
| 10/23/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 # | ($60.69) | $3,242.64 |
| 10/23/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2764 #0 | ($38.00) | $3,303.33 |
| 10/23/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #273 | ($22.91) | $3,341.33 |
| 10/22/2024 | POS Purchase FAMILY DOLLAR LITTLEFIELD TX #2764 #0 | ($11.64) | $304.54 |
| 10/22/2024 | POS Purchase USPS PO 4 801 PH LITTLEFIELD TX #2731 | ($10.45) | $316.18 |
| 10/22/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2764 # | ($43.36) | $326.63 |
| 10/22/2024 | ACH Payment VENMO PAYMENT 1037706851093 910000 | ($150.00) | $369.99 |
| 10/22/2024 | ACH Payment Rocket Money Premium ST-H8S0G2F3S1A9 | ($10.66) | $519.99 |
| 10/22/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 #0 | ($18.20) | $530.65 |
| 10/22/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 #0 | ($18.38) | $548.85 |
| 10/22/2024 | Debit Card - Sig Store LITTLEFIELD TX #2731 #0 | ($14.71) | $567.23 |
| 10/22/2024 | Debit Card - Sig ARBYS 5979 LUBBOCK TX #2731 #0 | ($24.63) | $581.94 |
| 10/22/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2764 | ($14.26) | $606.57 |
| 10/21/2024 | Check #4043                                         4043 | ($1,000.00) | $620.83 |
| 10/21/2024 | Debit Card - Sig AMAZON.COM*O111S SEATTLE WA #2764 | ($10.53) | $1,620.83 |
| 10/21/2024 | ACH Payment AMER HOME SHIELD HOME SRV 9245349 2: | ($159.24) | $1,631.36 |
| 10/21/2024 | Debit Card - Sig AMAZON.COM*7K84R SEATTLE WA #2764 | ($17.31) | $1,790.60 |
| 10/21/2024 | Debit Card - Sig AMAZON.COM*9Q2CF SEATTLE WA #2764 | ($85.50) | $1,807.91 |
| 10/21/2024 | Debit Card - Sig COLDSTONE #21256 LUBBOCK TX #2731 # | ($20.21) | $1,893.41 |
| 10/21/2024 | Debit Card - Sig LOCO S RESTAURAN LITTLEFIELD TX #2731 | ($39.14) | $1,913.62 |
| 10/21/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 # | ($26.48) | $1,952.76 |
| 10/21/2024 | POS Purchase DOLLARTREE LITTLEFIELD TX #2764 #0 | ($17.86) | $1,979.24 |
| 10/21/2024 | Debit Card - Sig LOCO S RESTAURAN LITTLEFIELD TX #2731 | ($34.11) | $1,997.10 |
| 10/21/2024 | POS Purchase AT HOME #75 LUBBOCK TX #2764 #0 | ($104.87) | $2,031.21 |

| | | |
|---|---|---|
| 10/21/2024 Debit Card - Sig CHICK-FIL-A #038 LUBBOCK TX #2764 | ($22.41) | $2,136.08 |
| 10/21/2024 Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2731 | ($14.26) | $2,158.49 |
| 10/21/2024 Debit Card - Sig PAYPAL *TARGETCO SAN JOSE CA #2764 # | ($54.13) | $2,172.75 |
| | | |
| 10/18/2024 POS Purchase FOOD KING #8 LITTLEFIELD TX #2764 #0 | ($79.25) | $1,226.88 |
| 10/18/2024 Check #4042                                        4042 | ($120.00) | $1,306.13 |
| 10/18/2024 Debit Card - Sig AMAZON.COM*FA3K2 SEATTLE WA #2764 | ($14.39) | $1,426.13 |
| 10/18/2024 Debit Card - Sig AMAZON.COM*352QC SEATTLE WA #2764 | ($58.20) | $1,440.52 |
| 10/18/2024 Debit Card - Sig American Eagle O PITTSBURGH PA #2764 # | ($161.40) | $1,498.72 |
| 10/18/2024 Debit Card - Sig BUDDY HOLLY HALL LUBBOCK TX #2764 #( | ($589.80) | $1,660.12 |
| 10/18/2024 Recurring Payment PAYPAL *SCENTSY SAN JOSE CA #2764 | ($20.77) | $2,249.92 |
| 10/18/2024 Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #273 | ($29.38) | $2,270.69 |
| 10/18/2024 Debit Card - Sig OVERWATCH SECURI 806-9281391 TX #27 | ($44.55) | $2,300.07 |
| 10/17/2024 Debit Card - Sig PAYPAL *AEDIRECT SAN JOSE CA #2764 #C | ($75.67) | $2,344.62 |
| 10/17/2024 POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2731 # | ($10.28) | $2,420.29 |
| 10/17/2024 Debit Card - Sig LORENZ FAMILY CH LITTLEFIELD TX #2764 | ($112.82) | $2,430.57 |
| 10/17/2024 Debit Card - Sig SQ *REJINO BARBE GOSQ.COM TX #2731 # | ($50.00) | $2,543.39 |
| 10/17/2024 Debit Card - Sig VENMO *ASTRID A 8558124430 NY #2764 | ($20.00) | $2,593.39 |
| 10/16/2024 Xfer FR x1394 TO x7801 | ($1,000.00) | $2,613.39 |
| 10/16/2024 POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2764 #0 | ($35.01) | $3,613.39 |
| 10/16/2024 POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 #0 | ($45.69) | $3,648.40 |
| 10/16/2024 Recurring Payment SP O POSITIV LOS ANGELES DE #2764 # | ($27.99) | $3,694.09 |
| | | |
| 10/15/2024 Check #4041                                        4041 | ($50.00) | $662.38 |
| 10/15/2024 Debit Card - Sig Walmart.com BENTONVILLE AR #2764 #0 | ($35.99) | $712.38 |
| 10/15/2024 POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 # | ($294.30) | $748.37 |
| 10/15/2024 POS Purchase FOOD KING #8 LITTLEFIELD TX #2764 #0 | ($275.60) | $1,042.67 |
| 10/15/2024 ACH Payment NELNET LOAN SERV PAYMENT 043227852 9 | ($129.00) | $1,318.27 |
| 10/15/2024 Debit Card - Sig AMAZON.COM*9Z2J0 SEATTLE WA #2764 | ($29.75) | $1,447.27 |
| 10/15/2024 Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 #( | ($9.19) | $1,477.02 |
| 10/15/2024 Debit Card - Sig TARGET 00 LUBBOCK TX #2764 | ($77.93) | $1,486.21 |
| 10/15/2024 Debit Card - Sig CC* CRUMBL LUBBO LINDON UT #2764 #C | ($41.68) | $1,564.14 |
| 10/15/2024 Debit Card - Sig PIZZA HUT 041790 LITTLEFIELD TX #2731 | ($9.73) | $1,605.82 |
| 10/15/2024 Debit Card - Sig PIZZA HUT 041790 LITTLEFIELD TX #2731 | ($29.42) | $1,615.55 |
| 10/15/2024 Recurring Payment EERO SAN FRANCISCO CA #2731 #0 | ($10.65) | $1,644.97 |
| 10/15/2024 Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #273 | ($30.44) | $1,655.62 |
| 10/15/2024 Debit Card - Sig SQ *JACK AND JIL LITTLEFIELD TX #2731 #( | ($26.90) | $1,686.06 |
| 10/15/2024 POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 #0 | ($2.60) | $1,712.96 |
| 10/15/2024 Debit Card - Sig STARBUCKS 800-78 800-782-7282 WA #27 | ($30.00) | $1,715.56 |
| 10/15/2024 Debit Card - Sig MARSHALLS #1283 LUBBOCK TX #2764 #0 | ($90.87) | $1,745.56 |
| 10/15/2024 POS Purchase DILLARDS 743 SOU LUBBOCK TX #2731 #0 | ($41.14) | $1,836.43 |
| 10/15/2024 POS Purchase DILLARDS 743 SOU LUBBOCK TX #2731 #0 | ($74.70) | $1,877.57 |
| 10/15/2024 Debit Card - Sig SCHLOTZSKYS #101 LUBBOCK TX #2731 | ($46.49) | $1,952.27 |
| 10/15/2024 POS Purchase YESWAY 1152 LITTLEFIELD TX #2731 #0 | ($12.95) | $1,998.76 |
| 10/15/2024 Debit Card - Sig Store LITTLEFIELD TX #2731 #0 | ($8.98) | $2,011.71 |
| 10/15/2024 Debit Card - Sig SAMS CLUB #8270 LUBBOCK TX #2764 | ($39.00) | $2,020.69 |

| Date | Description | Check # | Amount | Balance |
|---|---|---|---|---|
| 10/11/2024 | Debit Card - Sig AMAZON.COM*VA2O9 SEATTLE WA #276 | | ($94.72) | $1,029.14 |
| 10/11/2024 | Debit Card - Sig PAYPAL *BATHBODY SAN JOSE CA #2764 # | | ($36.75) | $1,123.86 |
| 10/11/2024 | Debit Card - Sig SAMS CLUB #8270 LUBBOCK TX #2764 | | ($91.02) | $1,160.61 |
| 10/11/2024 | Check #4040 | 4040 | ($120.00) | $1,251.63 |
| 10/11/2024 | Debit Card - Sig PAYPAL *WALMART SAN JOSE CA #2764 # | | ($108.16) | $1,371.63 |
| 10/11/2024 | Debit Card - Sig PAYPAL *BATHBODY SAN JOSE CA #2764 # | | ($30.63) | $1,479.79 |
| 10/11/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #273 | | ($36.88) | $1,510.42 |
| 10/11/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 #0 | | ($13.35) | $1,547.30 |
| 10/11/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 #( | | ($7.26) | $1,560.65 |
| 10/11/2024 | Debit Card - Sig American Eagle O PITTSBURGH PA #2764 # | | ($319.43) | $1,567.91 |
| | | | | |
| 10/10/2024 | ACH Payment CLICK N' CLOSE, CLICK N' C 1002234166 111 | | ($2,151.88) | $1,781.34 |
| 10/10/2024 | ACH Payment CITY OF LITTLEFI ACH Collec 14-1157-02 107 | | ($427.10) | $3,933.22 |
| 10/10/2024 | Debit Card - Sig TARGET.COM BROOKLYN PARK MN #2764 | | ($27.06) | $4,360.32 |
| 10/10/2024 | Debit Card - Sig SANCHEZ FISH N C LITTLEFIELD TX #2731 # | | ($26.43) | $4,387.38 |
| 10/10/2024 | Recurring Payment JUNIOR LEAGUE OF LUBBOCK TX #276 | | ($12.00) | $4,413.81 |
| 10/10/2024 | Debit Card - Sig IN *ENLOE ELECTR 806-3859242 TX #2731 | | ($154.50) | $4,425.81 |
| 10/10/2024 | Debit Card - Sig AAA TRUCK AND AU LITTLEFIELD TX #2731 | | ($55.22) | $4,580.31 |
| 10/10/2024 | POS Purchase TACO BELL 037492 LITTLEFIELD TX #2731 | | ($31.44) | $4,635.53 |
| | | | | |
| 10/9/2024 | Check #4032 | 4032 | ($1,044.41) | $3,666.97 |
| 10/9/2024 | Check #4027 | 4027 | ($1,000.00) | $4,711.38 |
| 10/9/2024 | POS Purchase USPS PO 4 801 PH LITTLEFIELD TX #2731 | | ($14.60) | $5,711.38 |
| 10/9/2024 | Debit Card - Sig AMAZON.COM*2Z8PI SEATTLE WA #2764 | | ($27.88) | $5,725.98 |
| 10/9/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 #0 | | ($27.04) | $5,753.86 |
| 10/9/2024 | Debit Card - Sig McDonalds 30308 LITTLEFIELD TX #2764 | | ($28.49) | $5,780.90 |
| | | | | |
| 10/8/2024 | Check #4036 | 4036 | ($120.00) | $2,749.69 |
| 10/8/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #273 | | ($39.67) | $2,869.69 |
| 10/8/2024 | Debit Card - Sig PIZZA HUT 041790 LITTLEFIELD TX #2731 | | ($54.07) | $2,909.36 |
| 10/7/2024 | Check #4039 | 4039 | ($50.00) | $2,963.43 |
| 10/7/2024 | Check #4038 | 4038 | ($50.00) | $3,013.43 |
| 10/7/2024 | Check #4037 | 4037 | ($150.00) | $3,063.43 |
| 10/7/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 #0 | | ($30.25) | $3,213.43 |
| 10/7/2024 | ACH Payment VENMO PAYMENT 1037401142565 910000 | | ($150.00) | $3,243.68 |
| 10/7/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 #( | | ($5.52) | $3,393.68 |
| 10/7/2024 | POS Purchase TARGET T-2190 LUBBOCK TX #2731 | | ($87.71) | $3,399.20 |
| 10/7/2024 | POS Purchase ULTA #232 LUBBOCK TX #2764 #0 | | ($105.52) | $3,486.91 |
| 10/7/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2731 #0 | | ($36.64) | $3,592.43 |
| 10/7/2024 | Debit Card - Sig Prime Video *KG6 888-802-3080 WA #276 | | ($4.32) | $3,629.07 |
| 10/7/2024 | POS Purchase LOWES FUEL 8 LITTLEFIELD TX #2731 #0 | | ($35.49) | $3,633.39 |
| 10/7/2024 | Debit Card - Sig ASIAN CUISINE LITTLEFIELD TX #2731 #0 | | ($44.38) | $3,668.88 |
| 10/7/2024 | Debit Card - Sig Prime Video *JW6 888-802-3080 WA #276 | | ($4.10) | $3,713.26 |
| 10/7/2024 | Debit Card - Sig PAYPAL *SOMA SAN JOSE CA #2764 #0 | | ($96.34) | $3,717.36 |
| 10/7/2024 | Debit Card - Sig FREDDYS 72-0002 LUBBOCK TX #2731 | | ($18.02) | $3,813.70 |

| Date | Description | | Amount | Balance |
|---|---|---|---|---|
| 10/7/2024 | Debit Card - Sig FREDDYS 72-0002 LUBBOCK TX #2731 | | ($52.02) | $3,831.72 |
| 10/7/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 #0 | | ($35.00) | $3,883.74 |
| 10/7/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 #0 | | ($6.00) | $3,918.74 |
| 10/7/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 #0 | | ($33.00) | $3,924.74 |
| 10/7/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 #0 | | ($13.00) | $3,957.74 |
| 10/7/2024 | Debit Card - Sig SQ *AT'L DO FARM LUBBOCK TX #2731 #0 | | ($44.00) | $3,970.74 |
| 10/7/2024 | ATM Withdrawal 1601 S PHELPS LITTLEFIELD TX #2731 | | ($200.00) | $4,014.74 |
| 10/7/2024 | Debit Card - Sig SP BUFF CITY SOA DALLAS TX #2764 #0 | | ($179.69) | $4,214.74 |
| 10/7/2024 | Debit Card - Sig PAYPAL *BALLETLU SAN JOSE CA #2764 #C | | ($160.00) | $4,394.43 |
| 10/7/2024 | Debit Card - Sig RULY BEE'S DRIVE SUDAN TX #2731 #0 | | ($20.99) | $4,554.43 |
| 10/7/2024 | Debit Card - Sig Walmart.com BENTONVILLE AR #2764 #0 | | ($54.06) | $4,575.42 |
| 10/7/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #273 | | ($58.95) | $4,629.48 |
| 10/7/2024 | Debit Card - Sig SONIC DRIVE IN # LITTLEFIELD TX #2764 #( | | ($8.45) | $4,688.43 |
| 10/7/2024 | Debit Card - Sig PIZZA HUT 041790 LITTLEFIELD TX #2731 | | ($9.08) | $4,696.88 |
| 10/7/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2764 | | ($15.00) | $4,705.96 |
| 10/4/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 #0 | | ($55.12) | $4,720.96 |
| 10/4/2024 | POS Purchase ALLSUP 102061 POST TX #2764 | | ($29.25) | $4,776.08 |
| 10/4/2024 | Check #4033 | 4033 | ($451.16) | $4,805.33 |
| 10/4/2024 | ACH Payment ATMOS ENERGY RCR UTIL PYMT 003005341 | | ($169.58) | $5,256.49 |
| 10/4/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 # | | ($5.99) | $5,426.07 |
| 10/4/2024 | POS Purchase DOLLARTREE LITTLEFIELD TX #2764 #0 | | ($4.60) | $5,432.06 |
| 10/4/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2764 # | | ($8.20) | $5,436.66 |
| 10/4/2024 | Debit Card - Sig SQ *SHELBY'S BRI SUDAN TX #2764 #0 | | ($97.11) | $5,444.86 |
| 10/3/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 #0 | | ($9.90) | $5,469.97 |
| 10/3/2024 | POS Purchase LOWE'S ACE HARD LITTLEFIELD TX #2764 #0 | | ($173.39) | $5,479.87 |
| 10/3/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 #0 | | ($54.25) | $5,653.26 |
| 10/3/2024 | ACH Payment VENMO PAYMENT 1037317251739 910000 | | ($25.00) | $5,707.51 |
| 10/3/2024 | ACH Payment PROG COUNTY MUT INS PREM 975312156 I | | ($319.33) | $5,732.51 |
| 10/3/2024 | Debit Card - Sig AMAZON.COM*I89I3 SEATTLE WA #2764 i | | ($113.63) | $6,051.84 |
| 10/3/2024 | Debit Card - Sig PAYPAL *BATHBODY SAN JOSE CA #2764 # | | ($87.82) | $6,165.47 |
| 10/3/2024 | Recurring Payment BLO BLOW DRY BAR LUBBOCK TX #276 | | ($15.00) | $6,253.29 |
| 10/3/2024 | Debit Card - Sig SAMSCLUB #8270 LUBBOCK TX #2764 | | ($245.08) | $6,268.29 |
| 10/3/2024 | Debit Card - Sig SQ *SHELBY'S BRI MULESHOE TX #2764 #C | | ($20.55) | $6,513.37 |
| 10/3/2024 | Debit Card - Sig PAYPAL *CHEWY IN SAN JOSE CA #2764 #( | | ($261.33) | $6,533.92 |
| 10/2/2024 | POS Purchase UNITED SUPERMAR LITTLEFIELD TX #2764 # | | ($47.35) | $4,795.25 |
| 10/2/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2731 #0 | | ($9.47) | $4,842.60 |
| 10/2/2024 | POS Purchase FOOD KING #8 LITTLEFIELD TX #2764 #0 | | ($138.55) | $4,852.07 |
| 10/2/2024 | POS Purchase CIRCLE K # 09093 LUBBOCK TX #2764 | | ($43.92) | $4,990.62 |
| 10/2/2024 | ACH Payment GREENLIGHT APP GREENLIGHT 9100001540 | | ($5.99) | $5,034.54 |
| 10/2/2024 | ACH Payment GREENLIGHT APP GREENLIGHT 9100001587 | | ($20.00) | $5,040.53 |
| 10/2/2024 | ACH Payment GREENLIGHT APP GREENLIGHT 9100001587 | | ($20.00) | $5,060.53 |
| 10/2/2024 | ACH Payment GREENLIGHT APP GREENLIGHT 9100001583 | | ($416.47) | $5,080.53 |
| 10/2/2024 | ACH Payment XCEL ENERGY-SPS XCELENERGY 000186534€ | | ($493.21) | $5,497.00 |
| 10/2/2024 | Debit Card - Sig SANCHEZ FISH N C LITTLEFIELD TX #2731 # | | ($42.73) | $5,990.21 |
| 10/2/2024 | Debit Card - Sig VENMO *KYLEE KE 8558124430 NY #2764 | | ($25.00) | $6,032.94 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 10/2/2024 | Debit Card - Sig Store LITTLEFIELD TX #2731 #0 | ($15.14) | $6,057.94 |
| 10/2/2024 | Debit Card - Sig TACO BELL 037492 LITTLEFIELD TX #2731 | ($15.00) | $6,073.08 |
| 10/1/2024 | POS Purchase FAMILY DOLLAR LITTLEFIELD TX #2731 #0 | ($35.72) | $2,915.88 |
| 10/1/2024 | Debit Card - Sig AMAZON.COM SEATTLE WA #2764 #0 | ($108.24) | $2,951.60 |
| 10/1/2024 | Debit Card - Sig AMAZON.COM*OR9Y0 SEATTLE WA #2764 | ($197.91) | $3,059.84 |
| 10/1/2024 | Check #4034 | 4034 | ($120.00) | $3,257.75 |
| 10/1/2024 | POS Purchase DOLLAR-GENERAL # LITTLEFIELD TX #2731 # | ($58.46) | $3,377.75 |
| 10/1/2024 | Debit Card - Sig SQ *SAVANNAHS ME LITTLEFIELD TX #273 | ($31.16) | $3,436.21 |
| 10/1/2024 | Debit Card - Sig Prime Video Chan AMZN.COM/BILL WA #2 | ($8.65) | $3,467.37 |
| 10/1/2024 | Debit Card - Sig FOOD KING #8 LITTLEFIELD TX #2731 #0 | ($5.81) | $3,476.02 |
| | | ($29,013.12) | |
| 10/31/2024 | Deposit | $2,000.00 | $9,536.56 |
| 10/31/2024 | Debit Card Dep/Rtn American Eagle 2 #9997 | $234.19 | $7,536.56 |
| 10/31/2024 | Debit Card Dep/Rtn American Eagle 2 #9997 | $22.94 | $7,302.37 |
| 10/30/2024 | Deposit | $7,626.85 | $11,861.56 |
| 10/30/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL  1113102910466 | $3,059.71 | $4,234.71 |
| 10/24/2024 | POS Purchase Rev AMAZON.COM SEATTLE WA #2764 #0 | $46.54 | $3,271.72 |
| 10/24/2024 | Recurring Pmt Rev SP O POSITIV LOS ANGELES DE #2764 # | $27.99 | $3,225.18 |
| 10/23/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL  1113102909873 | $3,059.70 | $3,364.24 |
| 10/21/2024 | Xfer FR x7801 TO x1394 | $1,000.00 | $2,226.88 |
| 10/16/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL  1113102909170 | $3,059.70 | $3,722.08 |
| 10/15/2024 | Xfer FR x7801 TO x1394 | $500.00 | $2,059.69 |
| 10/15/2024 | Xfer FR x7801 TO x1394 | $500.00 | $1,559.69 |
| 10/15/2024 | POS Purchase Rev PAYPAL *PACSUN SAN JOSE CA #2764 # | $30.55 | $1,059.69 |
| 10/11/2024 | TC 123 Zelle From NANCY HARRIS +1-800-531-1401 | $106.00 | $1,887.34 |
| 10/10/2024 | Xfer FR x7801 TO x1394 | $1,000.00 | $4,666.97 |
| 10/9/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL  1113102908551 | $3,059.70 | $5,809.39 |
| 10/4/2024 | TC 123 Zelle From NANCY HARRIS +1-800-531-1401 | $72.00 | $5,541.97 |
| 10/3/2024 | Deposit #0 | $2,000.00 | $6,795.25 |
| 10/2/2024 | Deposit #0 | $112.50 | $6,088.08 |
| 10/2/2024 | ACH Deposit PAY AND SAVE, IN PAYROLL  1113102907838 | $3,059.70 | $5,975.58 |
| 10/1/2024 | Deposit #0 | $270.00 | $3,481.83 |
| | | $30,848.07 | |